| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendant: | **Central Transport LLC** | | | | | | |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** | | | | | | |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** | | | | | | |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15021021306_1 | 12/13/2022 | $202.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15021714496_1 | 12/21/2022 | $134.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15021689938_2 | 12/7/2022 | $19.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15021689938_1 | 12/7/2022 | $142.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15021271695 | 12/16/2022 | $101.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15021036221 | 12/28/2022 | $90.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15021021314_2 | 12/13/2022 | $26.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15020790448_2 | 12/20/2022 | $24.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15021021306_2 | 12/13/2022 | $21.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15021714504_2 | 12/21/2022 | $18.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15020790471_2 | 12/20/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15020790471_1 | 12/20/2022 | $134.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15020790463_2 | 12/20/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15020790463_1 | 12/20/2022 | $435.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15020790455_2 | 12/20/2022 | $9.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15034062263_2 | 12/21/2022 | $8.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15021021314_1 | 12/13/2022 | $250.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15027106333_1 | 12/21/2022 | $99.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15029081351_1 | 12/6/2022 | $80.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15028794129 | 12/12/2022 | $155.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15027107778_2 | 12/6/2022 | $11.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15027107778_1 | 12/6/2022 | $128.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15027107562 | 12/13/2022 | $128.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15027107059_2 | 11/22/2022 | $13.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15021714496_2 | 12/21/2022 | $18.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15027106333_2 | 12/21/2022 | $9.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15021714504_1 | 12/21/2022 | $161.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15025606474_2 | 12/16/2022 | $26.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15025606474_1 | 12/16/2022 | $226.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15024521781 | 12/19/2022 | $78.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15023647082_2 | 12/8/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15023647082_1 | 12/8/2022 | $93.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15022390148 | 12/20/2022 | $113.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15020790448_1 | 12/20/2022 | $284.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15027107059_1 | 11/22/2022 | $151.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14991278095_2 | 12/2/2022 | $100.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15007837949_1 | 11/30/2022 | $267.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15003717780_5 | 11/12/2021 | $68.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15001576436_2 | 12/5/2022 | $12.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15001576436_1 | 12/5/2022 | $107.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14992398629_2 | 12/9/2022 | $128.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14992398629_1 | 12/9/2022 | $1,201.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15020790455_1 | 12/20/2022 | $93.56 |

Transferring Prior Invoices Paid

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14991450330_1 | 11/29/2022 | $3,002.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15008466177 | 12/19/2022 | $82.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14991278095_1 | 12/2/2022 | $741.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14990550973_2 | 12/14/2022 | $113.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14990550973_1 | 12/14/2022 | $941.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14989245858_2 | 11/30/2022 | $14.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14989245858_1 | 11/30/2022 | $188.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14989245841_2 | 11/30/2022 | $12.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14991450330_2 | 11/29/2022 | $161.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15010927919 | 12/12/2022 | $229.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15020790430_2 | 12/20/2022 | $9.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15020790430_1 | 12/20/2022 | $78.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15020752083_2 | 11/29/2022 | $62.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15020752083_1 | 11/29/2022 | $1,347.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15013815525_2 | 11/29/2022 | $99.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15013815525_1 | 11/29/2022 | $2,154.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15007837949_2 | 11/30/2022 | $22.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15010927927 | 12/22/2022 | $90.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15008466169 | 12/19/2022 | $94.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15010927893 | 12/12/2022 | $90.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15010927885 | 12/12/2022 | $90.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15010927877 | 12/12/2022 | $70.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15010927869 | 12/12/2022 | $90.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150109278 51 | 12/12/2022 | $203.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150109278 44 | 12/12/2022 | $90.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150290813 85_2 | 12/6/2022 | $6.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150127544 85 | 11/30/2022 | $92.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150327166 88_2 | 12/27/2022 | $24.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150333352 07_2 | 11/21/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150333352 07_1 | 11/21/2022 | $260.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150333351 57_2 | 11/21/2022 | $14.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150333351 57_1 | 11/21/2022 | $166.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150331423 89 | 12/12/2022 | $231.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150330091 33 | 12/22/2022 | $70.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150290813 51_2 | 12/6/2022 | $3.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150328647 93 | 11/30/2022 | $340.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150333830 25_2 | 12/1/2022 | $7.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150327166 88_1 | 12/27/2022 | $232.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150324005 23 | 12/7/2022 | $132.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150322840 18 | 11/18/2022 | $446.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150321165 90_2 | 12/5/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150321165 90_1 | 12/5/2022 | $135.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150320363 01_2 | 11/29/2022 | $10.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150328696 28 | 12/8/2022 | $165.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150333830 82_1 | 12/1/2022 | $118.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150340622 63_1 | 12/21/2022 | $86.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150340622 48_2 | 12/21/2022 | $17.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150340622 48_1 | 12/21/2022 | $201.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150335118 49 | 12/1/2022 | $155.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150334993 67 | 12/8/2022 | $85.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150333831 08_2 | 12/1/2022 | $8.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150333830 17 | 12/1/2022 | $202.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150333830 82_2 | 12/1/2022 | $12.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150333830 25_1 | 12/1/2022 | $178.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150333830 66_2 | 12/1/2022 | $8.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150333830 66_1 | 12/1/2022 | $72.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150333830 41_2 | 12/1/2022 | $7.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150333830 41_1 | 12/1/2022 | $93.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150333830 33_2 | 12/1/2022 | $5.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150333830 33_1 | 12/1/2022 | $75.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150318750 55 | 12/15/2022 | $90.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150333831 08_1 | 12/1/2022 | $90.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150291868 61_2 | 12/21/2022 | $5.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150320363 01_1 | 11/29/2022 | $77.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150296178 40 | 12/6/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150293909 92_2 | 12/8/2022 | $33.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150293909 92_1 | 12/8/2022 | $288.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150291869 03_2 | 12/21/2022 | $6.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150291869 03_1 | 12/21/2022 | $78.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150302820 63_2 | 12/15/2022 | $41.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150291868 95_1 | 12/21/2022 | $79.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150302845 72_1 | 12/19/2022 | $72.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150291868 61_1 | 12/21/2022 | $76.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150291469 23 | 12/13/2022 | $87.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150290814 27_2 | 12/6/2022 | $5.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150290814 27_1 | 12/6/2022 | $76.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150290814 19 | 12/6/2022 | $148.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150290814 01 | 12/6/2022 | $87.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149890897 28_1 | 12/6/2022 | $223.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150291868 95_2 | 12/21/2022 | $3.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150304539 46_1 | 12/7/2022 | $73.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150290813 85_1 | 12/6/2022 | $78.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150317515 79 | 12/6/2022 | $355.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150317515 61 | 12/6/2022 | $231.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150316626 02_2 | 12/20/2022 | $27.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150316626 02_1 | 12/20/2022 | $203.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150316625 94_2 | 12/20/2022 | $11.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150302820 63_1 | 12/15/2022 | $306.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150304539 46_2 | 12/7/2022 | $9.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150319316 68 | 11/30/2022 | $123.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150304456 60_2 | 12/27/2022 | $13.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150304456 60_1 | 12/27/2022 | $99.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150304409 92_2 | 12/9/2022 | $36.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150304409 92_1 | 12/9/2022 | $271.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150304401 66_2 | 12/20/2022 | $16.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150304401 66_1 | 12/20/2022 | $120.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150302845 72_2 | 12/19/2022 | $9.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150316625 94_1 | 12/20/2022 | $95.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149655329 07_1 | 11/30/2022 | $75.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149680349 43 | 10/21/2022 | $866.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149655330 04_2 | 11/30/2022 | $14.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149655330 04_1 | 11/30/2022 | $170.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149655329 31_2 | 11/30/2022 | $8.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149655329 31_1 | 11/30/2022 | $104.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149655329 15_2 | 11/30/2022 | $8.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149774422 77_2 | 12/7/2022 | $11.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149655329 07_2 | 11/30/2022 | $5.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149680444 21_1 | 11/29/2022 | $225.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149655328 99_2 | 11/30/2022 | $4.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149655328 99_1 | 11/30/2022 | $102.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149655328 81 | 11/30/2022 | $114.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149639994 47_2 | 12/1/2022 | $11.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149639994 47_1 | 12/1/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149574318 29_2 | 12/20/2022 | $85.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149655329 15_1 | 11/30/2022 | $72.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149680445 12_2 | 11/30/2022 | $37.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14989245841_1 | 11/30/2022 | $105.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14975719213_2 | 12/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14975719213_1 | 12/28/2022 | $205.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14971240172 | 12/8/2022 | $138.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14970084159_2 | 12/6/2022 | $9.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14970084159_1 | 12/6/2022 | $99.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14968044413_1 | 11/29/2022 | $279.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14970084142_1 | 12/6/2022 | $125.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14968044413_2 | 11/29/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14968044512_1 | 11/30/2022 | $352.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14968044504_2 | 11/30/2022 | $19.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14968044504_1 | 11/30/2022 | $166.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14968044496_2 | 11/30/2022 | $13.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14968044496_2 | 11/30/2022 | $155.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14968044421_2 | 11/29/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14957431811_1 | 12/20/2022 | $591.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14970084142_2 | 12/6/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14909040330_1 | 12/12/2022 | $229.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14957431829_1 | 12/20/2022 | $710.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14925692247_2 | 12/20/2022 | $18.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14925692247_1 | 12/20/2022 | $175.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14923931183_2 | 12/19/2022 | $12.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14923931183_1 | 12/19/2022 | $96.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:1490904037 1_2 | 12/14/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:1492737317 6 | 12/7/2022 | $183.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:1490904033 0_2 | 12/12/2022 | $30.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:1492737319 2 | 12/7/2022 | $315.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:1490904009 0_2 | 12/8/2022 | $20.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:1490904009 0_1 | 12/8/2022 | $152.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:1490140382 5 | 11/30/2022 | $602.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:1488454243 3 | 12/6/2022 | $127.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:1488454242 5 | 12/6/2022 | $135.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:1488454241 7 | 12/6/2022 | $151.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:9039805862 2_2 | 12/15/2022 | $2.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:1490904037 1_1 | 12/14/2022 | $74.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:1493680369 2 | 12/14/2022 | $2,882.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:1497744228 5_1 | 12/28/2022 | $109.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:1495579225 5 | 11/29/2022 | $627.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:1495513922 6 | 12/19/2022 | $381.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:1495513921 8 | 12/12/2022 | $121.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:1495480451 5 | 12/2/2022 | $382.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:1495235482 8 | 12/22/2022 | $418.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:1492737315 0 | 12/7/2022 | $263.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:1493822168 7 | 12/16/2022 | $399.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:1495743181 1_2 | 12/20/2022 | $52.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:1493644643 5_2 | 12/22/2022 | $24.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149364464 35_1 | 12/22/2022 | $272.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149275624 48_2 | 12/13/2022 | $9.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149275624 48_1 | 12/13/2022 | $107.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149275623 98 | 12/5/2022 | $65.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149275623 80_2 | 12/13/2022 | $16.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149275623 80_1 | 12/13/2022 | $139.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149523548 02 | 12/22/2022 | $147.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149862024 64_1 | 12/12/2022 | $271.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149873900 78 | 12/7/2022 | $70.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149873900 60 | 11/30/2022 | $114.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149871965 09_2 | 12/21/2022 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149871965 09_1 | 12/21/2022 | $449.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149863610 54_2 | 12/21/2022 | $37.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149863610 54_1 | 12/21/2022 | $276.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149774422 77_1 | 12/7/2022 | $88.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149862024 64_2 | 12/12/2022 | $28.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149874463 67 | 12/22/2022 | $88.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149860097 86_2 | 12/21/2022 | $34.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149860097 86_1 | 12/21/2022 | $323.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149846447 82_2 | 12/21/2022 | $32.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149846447 82_1 | 12/21/2022 | $382.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149845801 35_2 | 12/12/2022 | $22.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149845801 35_1 | 12/12/2022 | $310.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149862988 19 | 12/12/2022 | $200.63 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14989089678_1 | 12/5/2022 | $483.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14989244851_2 | 12/8/2022 | $85.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14989089710_2 | 12/6/2022 | $30.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14989089710_1 | 12/6/2022 | $282.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14989089694_2 | 12/5/2022 | $14.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14989089694_1 | 12/5/2022 | $127.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14989089686_2 | 12/5/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14987446359_1 | 12/21/2022 | $52.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14989089678_2 | 12/5/2022 | $68.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14987446359_2 | 12/21/2022 | $5.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14989089637_2 | 12/5/2022 | $38.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14989089637_1 | 12/5/2022 | $448.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14988665544 | 12/9/2022 | $591.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14988324613 | 12/13/2022 | $411.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14987762045_2 | 12/8/2022 | $28.94 |
| Bedb Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14987762045_1 | 12/8/2022 | $341.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14984539024 | 12/20/2022 | $269.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14989089686_1 | 12/5/2022 | $441.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14979012870_1 | 12/20/2022 | $201.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14984540055_2 | 12/27/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14979863082_2 | 12/6/2022 | $34.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14979863082_1 | 12/6/2022 | $404.15 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149790128 96_2 | 12/20/2022 | $42.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149790128 96_1 | 12/20/2022 | $498.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149790128 88_2 | 12/20/2022 | $26.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149813498 64_2 | 11/23/2022 | $18.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149790128 70_2 | 12/20/2022 | $23.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149823753 22_1 | 12/14/2022 | $831.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149790128 62_1 | 12/20/2022 | $17.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149790128 62_1 | 12/20/2022 | $235.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149790128 54_2 | 12/20/2022 | $45.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149790128 54_1 | 12/20/2022 | $476.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149786016 57_2 | 12/20/2022 | $30.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149786016 57_1 | 12/20/2022 | $256.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149774422 85_2 | 12/28/2022 | $12.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149790128 88_1 | 12/20/2022 | $252.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149832531 48_1 | 12/2/2022 | $232.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149892448 51_1 | 12/8/2022 | $804.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149845367 07_2 | 12/14/2022 | $114.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149845367 07_1 | 12/14/2022 | $952.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149832695 16_2 | 12/13/2022 | $21.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149832695 16_1 | 12/13/2022 | $163.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149832695 08_2 | 12/13/2022 | $20.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:149813498 64_1 | 11/23/2022 | $427.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14983253148_2 | 12/2/2022 | $31.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14984540055_1 | 12/27/2022 | $401.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14983230591_2 | 11/23/2022 | $15.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14983230591_2 | 11/23/2022 | $113.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14982375678_2 | 12/15/2022 | $44.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14982375678_1 | 12/15/2022 | $418.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14982375330_2 | 12/15/2022 | $64.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14982375330_2 | 12/15/2022 | $766.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14982375322_2 | 12/14/2022 | $78.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14983269508_1 | 12/13/2022 | $173.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77782456048_1 | 12/19/2022 | $82.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77782577504_1 | 12/1/2022 | $124.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77782456071_2 | 12/19/2022 | $65.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77782456071_1 | 12/19/2022 | $763.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77782456063_2 | 12/19/2022 | $56.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77782456063_1 | 12/19/2022 | $396.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77782456055_2 | 12/19/2022 | $11.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77778684082_2 | 12/14/2022 | $34.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77782456048_2 | 12/19/2022 | $9.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77782577512_2 | 12/2/2022 | $15.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77782456006_2 | 12/12/2022 | $23.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77782456006_1 | 12/12/2022 | $280.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777824559 82_2 | 12/12/2022 | $28.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777824559 82_1 | 12/12/2022 | $263.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777824559 41_2 | 11/28/2022 | $13.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777824559 41_1 | 11/28/2022 | $299.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777824560 55_1 | 12/19/2022 | $148.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777825777 36_1 | 12/20/2022 | $141.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777829977 85_1 | 12/21/2022 | $196.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777829704 85_2 | 12/27/2022 | $29.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777829704 85_1 | 12/27/2022 | $220.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777829703 94_2 | 11/29/2022 | $77.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777829703 94_1 | 11/29/2022 | $1,702.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777829703 86_2 | 11/29/2022 | $27.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777825775 04_2 | 12/1/2022 | $10.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777825777 36_2 | 12/20/2022 | $6.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777825775 12_1 | 12/2/2022 | $132.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777825777 10_2 | 12/20/2022 | $12.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777825777 10_1 | 12/20/2022 | $167.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777825777 02_2 | 12/20/2022 | $12.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777825777 02_1 | 12/20/2022 | $148.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777825775 20_2 | 12/2/2022 | $14.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777825775 20_1 | 12/2/2022 | $200.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777820407 43_2 | 12/2/2022 | $9.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777829703 86_1 | 11/29/2022 | $206.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777803451 93_1 | 12/20/2022 | $208.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777824559 33_2 | 11/28/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777803466 39_2 | 12/20/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777803466 39_1 | 12/20/2022 | $125.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777803466 13_2 | 12/20/2022 | $12.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777803466 13_1 | 12/20/2022 | $83.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777803452 01_2 | 12/20/2022 | $13.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777803466 47_2 | 12/20/2022 | $10.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777803451 93_2 | 12/20/2022 | $19.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777811966 45_1 | 12/5/2022 | $185.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777795379 74 | 12/19/2022 | $205.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777787952 84_2 | 11/30/2022 | $9.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777787952 84_1 | 11/30/2022 | $73.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777787952 76_2 | 11/30/2022 | $36.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777787952 76_1 | 11/30/2022 | $765.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777787952 50_2 | 11/30/2022 | $8.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777787952 50_1 | 11/30/2022 | $74.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777803452 01_1 | 12/20/2022 | $157.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777814638 05_2 | 12/19/2022 | $30.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777835189 78_2 | 12/19/2022 | $28.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777820407 43_1 | 12/2/2022 | $73.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777814927 21_2 | 12/15/2022 | $55.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777814927 21_1 | 12/15/2022 | $373.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777814927 13_2 | 12/14/2022 | $32.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777814927 13_1 | 12/14/2022 | $281.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777803466 47_1 | 12/20/2022 | $88.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777814927 05_1 | 12/14/2022 | $335.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777824559 33_1 | 11/28/2022 | $252.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777814638 05_1 | 12/19/2022 | $260.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777814637 63_2 | 12/13/2022 | $18.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777814637 63_1 | 12/13/2022 | $246.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777814637 48_2 | 12/12/2022 | $38.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777814637 48_1 | 12/12/2022 | $448.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777811966 52 | 12/5/2022 | $274.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777811966 45_2 | 12/5/2022 | $16.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777814927 05_2 | 12/14/2022 | $24.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777865009 81_1 | 12/19/2022 | $93.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777865008 74_1 | 12/7/2022 | $123.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777885184 11 | 12/12/2022 | $92.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777885179 18 | 12/7/2022 | $92.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777870860 06_2 | 11/16/2022 | $3.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777870860 06_1 | 11/16/2022 | $87.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777865010 05_2 | 12/21/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:903980076 4_2 | 12/5/2022 | $2.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777865009 81_2 | 12/19/2022 | $10.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:9039804162 | 12/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77786500957_2 | 12/19/2022 | $11.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77786500957_1 | 12/19/2022 | $80.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77786500908_2 | 12/7/2022 | $9.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77786500908_1 | 12/7/2022 | $78.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77786500882_2 | 12/7/2022 | $13.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77786500882_1 | 12/7/2022 | $175.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77782997785_2 | 12/21/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77786501005_1 | 12/21/2022 | $82.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:9039805045 | 12/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:14989089728_2 | 12/6/2022 | $16.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:9039805862_1 | 12/15/2022 | $22.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15034062271_1 | 12/21/2022 | $90.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:9039805631_1 | 12/14/2022 | $46.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:9039805466_2 | 12/21/2022 | $2.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:9039805466_1 | 12/21/2022 | $22.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:9039800764_1 | 12/5/2022 | $22.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:9039805060_1 | 12/21/2022 | $849.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77786500858_2 | 12/7/2022 | $21.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:9039805037_2 | 12/21/2022 | $4.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:9039805037_1 | 12/21/2022 | $95.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:9039805029 | 12/21/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:9039805011_2 | 12/21/2022 | $5.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:903980501 1_1 | 12/21/2022 | $44.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:903980417 0_2 | 12/21/2022 | $7.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:903980417 0_1 | 12/21/2022 | $67.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:903980506 0_2 | 12/21/2022 | $125.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777844287 55_2 | 12/12/2022 | $75.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777865008 74_2 | 12/7/2022 | $10.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777861176 53_2 | 12/20/2022 | $26.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777861176 53_1 | 12/20/2022 | $186.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777861176 38_2 | 12/20/2022 | $13.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777861176 38_1 | 12/20/2022 | $295.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777861175 96_2 | 11/28/2022 | $14.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777861191 39_2 | 11/23/2022 | $9.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777859518 13 | 12/15/2022 | $475.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777861191 54_1 | 12/20/2022 | $332.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777844287 55_1 | 12/12/2022 | $561.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777840927 18_2 | 12/13/2022 | $9.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777840927 18_1 | 12/13/2022 | $93.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777839946 58 | 11/8/2022 | $817.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777839325 00_2 | 12/20/2022 | $11.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777839325 00_1 | 12/20/2022 | $101.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:903980563 1_2 | 12/14/2022 | $3.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777861175 96_1 | 11/28/2022 | $325.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777865007 34_1 | 12/1/2022 | $87.71 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777865008 58_1 | 12/7/2022 | $148.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777865008 41_2 | 12/6/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777865008 41_1 | 12/6/2022 | $87.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777865008 33_2 | 12/6/2022 | $5.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777865008 33_1 | 12/6/2022 | $115.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777865007 83_2 | 12/2/2022 | $3.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777861191 39_1 | 11/23/2022 | $207.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777865007 34_2 | 12/1/2022 | $8.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777835189 78_1 | 12/19/2022 | $335.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777864912 64_2 | 12/16/2022 | $29.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777864912 64_1 | 12/16/2022 | $409.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777864912 07_2 | 12/16/2022 | $21.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777864912 07_1 | 12/16/2022 | $186.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777861599 78 | 12/6/2022 | $114.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777861598 87 | 11/17/2022 | $109.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777861191 54_2 | 12/20/2022 | $35.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777865007 83_1 | 12/2/2022 | $90.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150429232 17 | 12/20/2022 | $94.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150445856 75_1 | 12/9/2022 | $176.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150445855 76_2 | 12/12/2022 | $8.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150445855 76_1 | 12/12/2022 | $75.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150438854 56_2 | 12/13/2022 | $26.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150438854 56_1 | 12/13/2022 | $226.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150438854 49_2 | 12/13/2022 | $21.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150465020 41 | 12/20/2022 | $187.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150429232 25 | 12/22/2022 | $85.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150445856 83_2 | 12/9/2022 | $11.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150429232 09 | 12/19/2022 | $86.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150429231 91 | 12/9/2022 | $94.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150429231 83 | 12/9/2022 | $86.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150406100 71 | 12/21/2022 | $299.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150405385 79_2 | 12/12/2022 | $13.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150405385 79_1 | 12/12/2022 | $175.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150438854 49_1 | 12/13/2022 | $162.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150454575 93 | 12/6/2022 | $101.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150465020 33 | 12/12/2022 | $82.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150465020 25 | 12/12/2022 | $82.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150465020 17 | 12/12/2022 | $175.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150456033 03_2 | 12/12/2022 | $15.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150456033 03_1 | 12/12/2022 | $346.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150456032 95_2 | 12/12/2022 | $51.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150445856 75_2 | 12/9/2022 | $14.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150454577 83 | 11/29/2022 | $87.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150445856 83_1 | 12/9/2022 | $261.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15045449640 | 12/13/2022 | $87.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15044782140 | 12/2/2022 | $229.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15044682449_2 | 12/6/2022 | $13.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15044682449_1 | 12/6/2022 | $155.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15044585691_2 | 12/9/2022 | $9.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15044585691_1 | 12/9/2022 | $122.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15039925381 | 12/19/2022 | $243.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15045603295_1 | 12/12/2022 | $346.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15036084323_1 | 12/9/2022 | $133.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15040492249_2 | 11/28/2022 | $10.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15036402632_2 | 12/14/2022 | $9.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15036402632_1 | 12/14/2022 | $73.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15036266318_2 | 12/15/2022 | $12.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15036266318_1 | 12/15/2022 | $92.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15036090577_2 | 12/19/2022 | $14.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15036402897_2 | 12/7/2022 | $12.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15036084323_2 | 12/9/2022 | $17.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15036627253_1 | 12/9/2022 | $197.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15035367521_2 | 11/28/2022 | $9.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15035367521_1 | 11/28/2022 | $105.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15035263001_2 | 12/5/2022 | $7.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15035263001_1 | 12/5/2022 | $79.96 |

Transferring Ordinary Course of Household

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15034972842_2 | 12/21/2022 | $18.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15034972842_1 | 12/21/2022 | $136.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15034638567_1 | 12/19/2022 | $165.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15036090577_1 | 12/19/2022 | $105.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15038945711 | 12/5/2022 | $209.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15034638567_2 | 12/19/2022 | $22.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15039078108_2 | 12/7/2022 | $17.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15039078108_1 | 12/7/2022 | $132.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15039076144_2 | 12/1/2022 | $32.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15039076144_1 | 12/1/2022 | $238.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15038945992 | 12/20/2022 | $94.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15036402897_1 | 12/7/2022 | $91.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15038945729 | 12/5/2022 | $90.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15040492249_1 | 11/28/2022 | $77.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15037881289 | 12/2/2022 | $368.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15037143136 | 12/13/2022 | $338.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15036841847_2 | 12/8/2022 | $12.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15036841847_1 | 12/8/2022 | $135.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15036627261_2 | 12/9/2022 | $20.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15036627261_1 | 12/9/2022 | $245.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15036627253_2 | 12/9/2022 | $22.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15038945984 | 12/20/2022 | $141.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15053604474 | 12/7/2022 | $652.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77772381107_2 | 12/9/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77772381107_1 | 12/9/2022 | $156.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77771458088_2 | 12/19/2022 | $57.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77771458088_1 | 12/19/2022 | $478.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77758487829_2 | 12/22/2022 | $31.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77758487829_1 | 12/22/2022 | $269.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15053190870_2 | 12/13/2022 | $31.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15054131576_4 | 4/25/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77774824385_2 | 12/6/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15053406961_2 | 12/20/2022 | $37.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15053406961_1 | 12/20/2022 | $437.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15053305932_2 | 11/28/2022 | $22.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15053305932_1 | 11/28/2022 | $166.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15053305809_2 | 12/1/2022 | $115.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15053305809_1 | 12/1/2022 | $3,212.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15055809717 | 11/29/2022 | $638.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77778512168_2 | 12/19/2022 | $16.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15034062271_2 | 12/21/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77778684082_1 | 12/14/2022 | $408.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77778602654_2 | 12/12/2022 | $8.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77778602654_1 | 12/12/2022 | $77.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77778602639_2 | 11/28/2022 | $16.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777786026 39_1 | 11/28/2022 | $184.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777784243 51_2 | 12/6/2022 | $5.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777785459 78_1 | 12/22/2022 | $179.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150465020 58 | 12/20/2022 | $82.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777785121 68_1 | 12/19/2022 | $195.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777785121 50_2 | 12/13/2022 | $22.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777785121 50_1 | 12/13/2022 | $197.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777785068 55_2 | 12/6/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777785068 55_1 | 12/6/2022 | $217.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777769493 54 | 11/21/2022 | $380.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777748243 51_1 | 12/6/2022 | $76.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:777785459 78_2 | 12/22/2022 | $24.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150491773 53 | 11/28/2022 | $489.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150524089 35_1 | 12/22/2022 | $279.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150524089 27_2 | 12/22/2022 | $11.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150524089 27_1 | 12/22/2022 | $148.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150515334 10 | 12/12/2022 | $86.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150496581 39_2 | 12/20/2022 | $10.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150469825 99_2 | 12/8/2022 | $121.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150524089 35_2 | 12/22/2022 | $39.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150495139 95 | 12/19/2022 | $321.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150496581 39_1 | 12/20/2022 | $140.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150488655 60_2 | 12/8/2022 | $12.42 |

Central Transport LLC (2276872)
Bankruptcy Case: Bed Bath & Beyond Inc.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15048865560_1 | 12/8/2022 | $103.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15048865552_2 | 12/8/2022 | $16.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15048865552_1 | 12/8/2022 | $139.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15053190870_1 | 12/13/2022 | $297.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15046982599_1 | 12/8/2022 | $1,283.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:77774824385_1 | 12/6/2022 | $77.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15049658121_2 | 12/20/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15052920624_2 | 12/2/2022 | $52.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15049658121_1 | 12/20/2022 | $118.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15053005508_1 | 12/27/2022 | $163.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15052437736_1 | 12/16/2022 | $192.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15052920624_1 | 12/2/2022 | $391.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15052679246_2 | 11/29/2022 | $45.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15052679246_1 | 11/29/2022 | $534.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15052679238_2 | 11/29/2022 | $136.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15052679238_1 | 11/29/2022 | $1,544.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15052437736_2 | 12/16/2022 | $28.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15052679220_1 | 11/29/2022 | $258.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15052654124_2 | 12/7/2022 | $38.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15052654124_1 | 12/7/2022 | $531.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15052650999_2 | 12/8/2022 | $37.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15052650999_1 | 12/8/2022 | $848.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:15053005508_2 | 12/27/2022 | $19.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Wire:4/17/2023 | $95,762.85 | 4/18/2023 | PROBILL:150526792 20_2 | 11/29/2022 | $19.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150227594 82_1 | 1/9/2023 | $131.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150227594 82_2 | 1/9/2023 | $15.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150227594 90 | 1/9/2023 | $87.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150227594 74 | 1/9/2023 | $116.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150227595 08_2 | 1/9/2023 | $6.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150227569 75_2 | 1/31/2023 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150245238 37 | 1/10/2023 | $159.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150227595 08_1 | 1/9/2023 | $85.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150227594 66_2 | 1/9/2023 | $11.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150227594 66_1 | 1/9/2023 | $99.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150227594 58_1 | 1/9/2023 | $75.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150227569 75_1 | 1/31/2023 | $119.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150227479 17 | 1/11/2023 | $553.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150227447 24 | 1/23/2023 | $184.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150247960 78_1 | 12/28/2022 | $668.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150227594 58_2 | 1/9/2023 | $6.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150247961 10_2 | 12/28/2022 | $111.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150109279 76 | 1/3/2023 | $89.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150264241 09 | 10/18/2022 | $706.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150247961 44_2 | 12/28/2022 | $75.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150247961 44_1 | 12/28/2022 | $644.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150247961 36_2 | 12/28/2022 | $91.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150247961 36_1 | 12/28/2022 | $779.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150253462 12 | 8/26/2022 | $357.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150247961 28_1 | 12/28/2022 | $725.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150247960 78_2 | 12/28/2022 | $78.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150247961 10_1 | 12/28/2022 | $948.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150247961 02_2 | 12/28/2022 | $140.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150247961 02_1 | 12/28/2022 | $1,198.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150247960 94_2 | 12/28/2022 | $122.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150247960 94_1 | 12/28/2022 | $1,039.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150247960 86_2 | 12/28/2022 | $83.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150247960 86_1 | 12/28/2022 | $711.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150247961 28_2 | 12/28/2022 | $85.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150207904 22_2 | 12/20/2022 | $10.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150210214 47_1 | 12/28/2022 | $428.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150210214 39_2 | 12/28/2022 | $38.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150210214 39_1 | 12/28/2022 | $276.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150210214 21_2 | 12/28/2022 | $30.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150210214 21_1 | 12/28/2022 | $282.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150209145 76 | 2/6/2023 | $205.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150109279 92 | 1/10/2023 | $158.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150209110 51_1 | 1/17/2023 | $87.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150210214 54_2 | 12/28/2022 | $59.75 |

Central Transport LLC (2276872)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15020790422_1 | 12/20/2022 | $96.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15020790414 | 12/20/2022 | $358.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15020579411 | 1/24/2023 | $151.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15010928008 | 1/10/2023 | $88.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15027106234 | 12/28/2022 | $202.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15010927984 | 1/6/2023 | $90.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15035308806_1 | 12/28/2022 | $882.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15020911051_2 | 1/17/2023 | $7.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15021021504_1 | 12/28/2022 | $708.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15022740698_1 | 1/3/2023 | $313.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15022389520_2 | 1/3/2023 | $15.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15022389520_1 | 1/3/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15022368433 | 1/5/2023 | $84.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15022368060 | 1/12/2023 | $170.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15022368052 | 1/12/2023 | $84.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15022354839 | 1/10/2023 | $193.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15021021447_2 | 12/28/2022 | $59.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15021021504_2 | 12/28/2022 | $83.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15021021454_1 | 12/28/2022 | $428.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15021021488_2 | 12/28/2022 | $111.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15021021488_1 | 12/28/2022 | $948.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15021021470_2 | 12/28/2022 | $53.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15021021470_1 | 12/28/2022 | $384.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150210214 62_2 | 12/28/2022 | $59.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150210214 62_1 | 12/28/2022 | $428.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150227406 98_2 | 1/3/2023 | $36.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150210362 39 | 12/28/2022 | $1,369.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150369580 62_2 | 12/29/2022 | $13.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150390520 38_1 | 1/3/2023 | $73.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150390487 05_2 | 1/9/2023 | $34.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150390487 05_1 | 1/9/2023 | $254.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150376851 51 | 1/16/2023 | $424.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150376851 44 | 1/16/2023 | $1,000.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150376851 36 | 1/16/2023 | $617.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150353009 85_1 | 12/28/2022 | $596.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150376851 10 | 1/16/2023 | $427.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150390520 46_2 | 1/3/2023 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150369580 62_1 | 12/29/2022 | $92.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150369268 53_2 | 12/5/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150369268 53_1 | 12/5/2022 | $258.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150357180 04_2 | 12/27/2022 | $6.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150357180 04_1 | 12/27/2022 | $103.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150353683 54 | 1/16/2023 | $462.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150376851 28 | 1/16/2023 | $1,478.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150399359 50 | 12/9/2022 | $203.11 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149810067 95_2 | 1/18/2023 | $46.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150446852 44_1 | 12/28/2022 | $72.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150109279 68 | 12/27/2022 | $90.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150446847 26_2 | 12/29/2022 | $8.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150446847 26_1 | 12/29/2022 | $114.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150429232 33 | 12/27/2022 | $203.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150390520 38_2 | 1/3/2023 | $8.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150410971 04_1 | 2/6/2023 | $411.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150390520 46_1 | 1/3/2023 | $72.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150392696 16_2 | 12/29/2022 | $21.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150392696 16_1 | 12/29/2022 | $158.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150390592 72_2 | 12/29/2022 | $16.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150390592 72_1 | 12/29/2022 | $120.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150390547 78_2 | 1/12/2023 | $24.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150390547 78_1 | 1/12/2023 | $182.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150353088 06_2 | 12/28/2022 | $93.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150410971 04_2 | 2/6/2023 | $47.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150312697 05 | 1/3/2023 | $217.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150353683 21_2 | 1/16/2023 | $21.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150327659 82 | 1/24/2023 | $452.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150327659 74 | 1/24/2023 | $218.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150327659 66 | 1/24/2023 | $312.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150327659 41 | 1/24/2023 | $542.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150318735 55 | 12/29/2022 | $396.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150328713 68_2 | 12/27/2022 | $42.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150317830 69 | 1/3/2023 | $75.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150328862 91 | 2/3/2023 | $145.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150304076 11_2 | 1/10/2023 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150304076 11_1 | 1/10/2023 | $72.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150291866 97 | 12/28/2022 | $87.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150291468 57_2 | 1/4/2023 | $6.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150291468 57_1 | 1/4/2023 | $77.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150291070 40 | 1/6/2023 | $168.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150285529 15_2 | 12/29/2022 | $11.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150317830 77 | 1/3/2023 | $75.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150340660 90_1 | 12/30/2022 | $71.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150285529 15_1 | 12/29/2022 | $88.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150353009 85_2 | 12/28/2022 | $43.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150347294 16 | 12/21/2022 | $366.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150340790 44_2 | 1/9/2023 | $30.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150340790 44_1 | 1/9/2023 | $204.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150340790 36_2 | 1/9/2023 | $14.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150328713 68_1 | 12/27/2022 | $286.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150340660 90_2 | 12/30/2022 | $10.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150353683 21_1 | 1/16/2023 | $581.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150334875 37 | 12/22/2022 | $134.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150334875 29 | 12/22/2022 | $497.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15033409986 | 1/4/2023 | $118.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15033409960_2 | 1/4/2023 | $13.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15033409960_1 | 1/4/2023 | $151.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15033009273_2 | 2/3/2023 | $8.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15033009273_1 | 2/3/2023 | $67.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15034079036_1 | 1/9/2023 | $157.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14960588359 | 1/25/2023 | $91.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14968145111_2 | 1/20/2023 | $20.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14968145111_1 | 1/20/2023 | $141.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14968072471_2 | 1/19/2023 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14968072471_1 | 1/19/2023 | $281.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14963999496_2 | 1/12/2023 | $13.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14963999496_1 | 1/12/2023 | $88.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14982375355_2 | 1/10/2023 | $27.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14963999488_1 | 1/10/2023 | $90.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14968994849_2 | 1/4/2023 | $5.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14957645105_3 | 6/2/2022 | $280.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14957129662_2 | 1/4/2023 | $57.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14957129662_1 | 1/4/2023 | $785.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14952354836 | 12/22/2022 | $209.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14952354810 | 12/22/2022 | $88.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14936446427_2 | 12/22/2022 | $33.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14963999488_2 | 1/10/2023 | $13.29 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149757179 28_2 | 1/16/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149790128 47_2 | 12/20/2022 | $52.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149790128 47_1 | 12/20/2022 | $353.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149783277 25 | 12/29/2022 | $236.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149759557 67 | 1/10/2023 | $89.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149757179 44_2 | 1/16/2023 | $30.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149757179 44_1 | 1/16/2023 | $416.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149689948 23 | 1/4/2023 | $235.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149757179 36_1 | 1/16/2023 | $213.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149689948 49_1 | 1/4/2023 | $52.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149757179 28_1 | 1/16/2023 | $257.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149708712 09 | 1/3/2023 | $103.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149708633 13 | 1/5/2023 | $103.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149690265 00 | 12/29/2022 | $259.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149690264 92 | 12/29/2022 | $345.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149690264 84 | 12/29/2022 | $345.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149256840 87_2 | 1/4/2023 | $15.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149757179 36_2 | 1/16/2023 | $24.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:148516182 08 | 1/4/2023 | $627.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149364464 27_1 | 12/22/2022 | $277.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:148634054 46_1 | 1/16/2023 | $417.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:148634054 12_2 | 12/30/2022 | $16.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:148634054 12_1 | 12/30/2022 | $219.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:148634054 04_2 | 12/29/2022 | $14.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:148634054 04_1 | 12/29/2022 | $121.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:148634054 53_1 | 1/16/2023 | $712.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:148634053 88_1 | 12/29/2022 | $101.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:148634054 53_2 | 1/16/2023 | $31.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:145418431 82_2 | 1/3/2023 | $36.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:145418431 82_1 | 1/3/2023 | $309.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:145418431 74_2 | 1/3/2023 | $39.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:145418431 74_1 | 1/3/2023 | $294.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:145275948 58_2 | 1/4/2023 | $23.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:145275948 58_1 | 1/4/2023 | $220.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150446852 44_2 | 12/28/2022 | $8.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:148634053 88_2 | 12/29/2022 | $14.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149239311 91_2 | 12/27/2022 | $13.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149823753 55_1 | 1/10/2023 | $630.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149256840 87_1 | 1/4/2023 | $178.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149239312 25_2 | 1/4/2023 | $12.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149239312 25_1 | 1/4/2023 | $93.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149239312 17_2 | 1/4/2023 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149239312 17_1 | 1/4/2023 | $187.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:148634054 46_2 | 1/16/2023 | $35.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149239312 09_1 | 12/22/2022 | $79.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149275624 71 | 12/27/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149239311 91_1 | 12/27/2022 | $113.68 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149197854 86 | 1/10/2023 | $5,701.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149176537 93_2 | 12/30/2022 | $86.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149176537 93_1 | 12/30/2022 | $640.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:148649517 29 | 1/27/2023 | $181.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:148634054 61_2 | 1/16/2023 | $42.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:148634054 61_1 | 1/16/2023 | $289.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149239312 09_2 | 12/22/2022 | $10.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149907475 38 | 1/10/2023 | $1,121.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149890897 69_1 | 12/29/2022 | $167.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149917217 89 | 1/17/2023 | $4,708.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149914368 67 | 1/17/2023 | $2,021.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149913676 66_2 | 1/10/2023 | $42.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149913676 66_1 | 1/10/2023 | $370.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149907553 82_2 | 12/28/2022 | $57.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150004869 26_2 | 12/29/2022 | $14.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149907475 46 | 1/10/2023 | $404.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150004869 34_1 | 12/29/2022 | $204.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149890897 93_2 | 12/29/2022 | $44.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149890897 93_1 | 12/29/2022 | $316.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149890897 85_2 | 12/29/2022 | $12.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149890897 85_1 | 12/29/2022 | $172.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149890897 77_2 | 12/29/2022 | $11.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149890897 77_1 | 12/29/2022 | $103.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149810067 95_1 | 1/18/2023 | $328.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149907553 82_1 | 12/28/2022 | $428.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150039217 13 | 1/5/2023 | $129.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150109279 43 | 12/27/2022 | $90.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150109279 35 | 12/27/2022 | $70.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150109279 01 | 12/22/2022 | $70.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150075901 42_2 | 12/28/2022 | $9.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150075901 42_1 | 12/28/2022 | $104.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150075901 34_2 | 12/30/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150004869 26_1 | 12/29/2022 | $168.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150070056 20 | 9/23/2022 | $72.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149874464 74_2 | 1/16/2023 | $6.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150039216 89 | 1/5/2023 | $89.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150021922 58 | 1/4/2023 | $82.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150017368 08_2 | 12/27/2022 | $6.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150017368 08_1 | 12/27/2022 | $71.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150017367 90_2 | 12/27/2022 | $6.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150017367 90_1 | 12/27/2022 | $57.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150004869 34_2 | 12/29/2022 | $15.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150075901 34_1 | 12/30/2022 | $110.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149832614 48 | 1/4/2023 | $761.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149890897 69_2 | 12/29/2022 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:149860094 55_1 | 1/16/2023 | $71.93 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14985456798 | 1/10/2023 | $813.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14985456780 | 1/11/2023 | $801.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14984792086_2 | 12/29/2022 | $37.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14984792086_1 | 12/29/2022 | $395.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14986009463_1 | 1/16/2023 | $75.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14984236167_1 | 1/6/2023 | $1,260.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14986009463_2 | 1/16/2023 | $7.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14982557572 | 7/26/2022 | $274.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14982375371_2 | 1/10/2023 | $32.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14982375371_1 | 1/10/2023 | $381.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14982375363_2 | 1/10/2023 | $23.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14982375363_1 | 1/10/2023 | $222.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14527594841_2 | 1/3/2023 | $39.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15010927950 | 12/27/2022 | $90.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14984236167_2 | 1/6/2023 | $176.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14987446342_2 | 12/21/2022 | $6.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14987446474_1 | 1/16/2023 | $57.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14987446466_2 | 1/16/2023 | $5.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14987446466_1 | 1/16/2023 | $52.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14987446458 | 1/10/2023 | $122.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14987446441_2 | 1/10/2023 | $6.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14987446441_1 | 1/10/2023 | $66.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14986009455_2 | 1/16/2023 | $8.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14987446433_1 | 1/10/2023 | $57.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039819889_1 | 2/17/2023 | $67.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14987446342_1 | 12/21/2022 | $57.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14986704774_2 | 12/22/2022 | $44.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14986704774_1 | 12/22/2022 | $494.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14986220433_2 | 12/28/2022 | $23.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14986220433_1 | 12/28/2022 | $276.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14986009489_1 | 1/16/2023 | $11.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14986009489_1 | 1/16/2023 | $91.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14987446433_2 | 1/10/2023 | $6.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039807629_1 | 1/6/2023 | $659.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039807660_1 | 1/6/2023 | $69.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039807652_2 | 1/6/2023 | $6.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039807652_1 | 1/6/2023 | $143.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039807645_2 | 1/6/2023 | $30.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039807645_1 | 1/6/2023 | $359.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039807637_2 | 1/6/2023 | $111.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:77782005357_1 | 11/15/2022 | $105.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039807629_2 | 1/6/2023 | $55.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039807678_2 | 1/6/2023 | $5.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039807611 | 1/6/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039807603_2 | 1/6/2023 | $9.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980760 3_1 | 1/6/2023 | $115.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980701 7 | 1/6/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980700 9_2 | 1/6/2023 | $2.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980700 9_1 | 1/6/2023 | $22.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980763 7_1 | 1/6/2023 | $1,318.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980793 4_1 | 1/6/2023 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981005 2_1 | 1/17/2023 | $114.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981004 5_2 | 1/17/2023 | $6.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981004 5_1 | 1/17/2023 | $43.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980850 2_2 | 12/30/2022 | $2.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980850 2_1 | 12/30/2022 | $22.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980794 2_2 | 1/6/2023 | $2.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980766 0_2 | 1/6/2023 | $5.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980793 4_2 | 1/6/2023 | $5.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980767 8_1 | 1/6/2023 | $44.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980792 6_2 | 1/6/2023 | $2.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980792 6_1 | 1/6/2023 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980783 5_2 | 1/6/2023 | $19.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980783 5_1 | 1/6/2023 | $230.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980768 6_2 | 1/6/2023 | $2.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980768 6_1 | 1/6/2023 | $22.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980698 5_2 | 1/6/2023 | $3.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980794 2_1 | 1/6/2023 | $22.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777838884 70_1 | 12/27/2022 | $647.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980699 3_2 | 1/6/2023 | $2.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777861055 26_2 | 9/29/2022 | $583.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777855548 15_2 | 1/18/2023 | $20.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777855548 15_1 | 1/18/2023 | $151.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777847408 29 | 12/29/2022 | $613.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777847408 11_2 | 12/29/2022 | $39.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777861599 86_1 | 1/3/2023 | $57.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777838884 70_2 | 12/27/2022 | $28.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777861599 86_2 | 1/3/2023 | $6.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777836300 47 | 12/30/2022 | $184.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777836300 39 | 12/30/2022 | $302.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777833786 21_2 | 1/3/2023 | $38.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777833786 21_1 | 1/3/2023 | $274.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777833406 62_2 | 1/9/2023 | $20.33 |
| Bedbath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777833406 62_1 | 1/9/2023 | $151.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981941 8_1 | 2/16/2023 | $67.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777847408 11_1 | 12/29/2022 | $294.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980639 9_2 | 1/6/2023 | $6.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981007 8_1 | 1/17/2023 | $22.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980698 5_1 | 1/6/2023 | $46.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980697 7_2 | 1/6/2023 | $8.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980697 7_1 | 1/6/2023 | $91.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980641 5_2 | 1/6/2023 | $19.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980641 5_1 | 1/6/2023 | $230.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777861176 61 | 12/28/2022 | $310.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980640 7_1 | 1/6/2023 | $220.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980699 3_1 | 1/6/2023 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980639 9_1 | 1/6/2023 | $68.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777870873 68_2 | 1/27/2023 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777870873 68_1 | 1/27/2023 | $362.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777861600 00_2 | 12/27/2022 | $6.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777861600 00_1 | 12/27/2022 | $57.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777861599 94_2 | 12/27/2022 | $5.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777861599 94_1 | 12/27/2022 | $52.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903980640 7_2 | 1/6/2023 | $29.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981392 4 | 2/1/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981304 9_2 | 1/19/2023 | $1.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981505 1_1 | 2/7/2023 | $67.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981504 4_2 | 2/7/2023 | $4.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981504 4_1 | 2/7/2023 | $95.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981503 6_2 | 2/7/2023 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981503 6_1 | 2/7/2023 | $183.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981530 9_1 | 2/7/2023 | $276.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981502 8_1 | 2/7/2023 | $363.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981530 9_2 | 2/7/2023 | $23.43 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039813916 | 2/1/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039813684_2 | 2/1/2023 | $5.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039813684_1 | 2/1/2023 | $44.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039813676_2 | 2/1/2023 | $32.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039813676_1 | 2/1/2023 | $242.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039813056_2 | 1/19/2023 | $2.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039810052_2 | 1/17/2023 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039815028_2 | 2/7/2023 | $26.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039817719_1 | 2/9/2023 | $727.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039819889_2 | 2/17/2023 | $7.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039819418_2 | 2/16/2023 | $7.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:14527594841_1 | 1/3/2023 | $282.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039818956_2 | 2/23/2023 | $18.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039818956_1 | 2/23/2023 | $256.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039817727_2 | 2/10/2023 | $2.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039815051_2 | 2/7/2023 | $7.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039817719_2 | 2/9/2023 | $52.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039813049_1 | 1/19/2023 | $23.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039816539_2 | 2/14/2023 | $2.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039816539_1 | 2/14/2023 | $22.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039816521 | 2/14/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039816117_2 | 2/2/2023 | $62.28 |

Transferring Parties Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981611 7_1 | 2/2/2023 | $587.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981554 9_2 | 1/31/2023 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981554 9_1 | 1/31/2023 | $114.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981772 7_1 | 2/10/2023 | $22.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981062 3_2 | 1/11/2023 | $25.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981305 6_1 | 1/19/2023 | $22.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981195 1_1 | 1/24/2023 | $43.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981194 4 | 1/24/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981193 6_2 | 1/24/2023 | $6.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981193 6_1 | 1/24/2023 | $68.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981192 8 | 1/24/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981196 9_1 | 1/24/2023 | $89.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981172 0_1 | 1/12/2023 | $115.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981196 9_2 | 1/24/2023 | $10.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981062 3_1 | 1/11/2023 | $299.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981017 7_2 | 1/10/2023 | $2.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981017 7_1 | 1/10/2023 | $22.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981016 9_2 | 1/10/2023 | $5.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981016 9_1 | 1/10/2023 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981007 8_2 | 1/17/2023 | $2.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777817179 03_2 | 1/3/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981172 0_2 | 1/12/2023 | $9.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:903981226 4_2 | 1/24/2023 | $2.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039813031_2 | 1/19/2023 | $5.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039813031_1 | 1/19/2023 | $44.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039813023_2 | 1/19/2023 | $10.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039813023_1 | 1/19/2023 | $89.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039813015_2 | 1/19/2023 | $21.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039813015_1 | 1/19/2023 | $128.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039811951_2 | 1/24/2023 | $6.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039812611_1 | 1/17/2023 | $616.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039810060 | 1/17/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039812264_1 | 1/24/2023 | $22.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039812249_2 | 1/24/2023 | $7.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039812249_1 | 1/24/2023 | $67.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039811985_2 | 1/24/2023 | $77.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039811985_1 | 1/24/2023 | $572.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039811977_2 | 1/24/2023 | $11.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039811977_1 | 1/24/2023 | $88.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:9039812611_2 | 1/17/2023 | $33.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15051969507_2 | 12/28/2022 | $42.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15053002364_2 | 12/30/2022 | $30.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15053002364_1 | 12/30/2022 | $226.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15052676200_2 | 12/30/2022 | $96.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15052676200_1 | 12/30/2022 | $1,135.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150524050 48_2 | 1/9/2023 | $22.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150524050 48_1 | 1/9/2023 | $264.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777820053 57_2 | 11/15/2022 | $14.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150521634 72_1 | 1/16/2023 | $523.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150531908 62_1 | 12/13/2022 | $251.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150519695 07_1 | 12/28/2022 | $504.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150519694 65_2 | 12/28/2022 | $117.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150519694 65_1 | 12/28/2022 | $1,096.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150519694 57_2 | 12/28/2022 | $72.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150519694 57_1 | 12/28/2022 | $629.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150518727 76 | 1/18/2023 | $82.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150521634 72_2 | 1/16/2023 | $70.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150558338 99_1 | 12/30/2022 | $812.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150602596 84_1 | 1/26/2023 | $107.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150562364 64_2 | 12/29/2022 | $18.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150562364 64_1 | 12/29/2022 | $247.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150562364 56_2 | 12/29/2022 | $23.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150562364 56_1 | 12/29/2022 | $200.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150558367 51_2 | 12/30/2022 | $192.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150530069 77_1 | 1/12/2023 | $219.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150558338 99_2 | 12/30/2022 | $86.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150530069 77_2 | 1/12/2023 | $25.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15055832511_2 | 1/3/2023 | $81.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15055832511_1 | 1/3/2023 | $1,830.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15055832503_2 | 1/3/2023 | $73.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15055832503_1 | 1/3/2023 | $863.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15054159700_2 | 6/14/2022 | $606.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15053190862_2 | 12/13/2022 | $17.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15051310165_2 | 12/28/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15055836751_2 | 12/30/2022 | $1,361.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15047096365 | 1/10/2023 | $566.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15051523593 | 1/17/2023 | $129.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15048228066_1 | 1/3/2023 | $300.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15048228058_2 | 1/3/2023 | $70.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15048228058_2 | 1/3/2023 | $832.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15048228025_2 | 1/3/2023 | $68.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15048228025_1 | 1/3/2023 | $565.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15048618985_1 | 12/30/2022 | $650.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15048227514_1 | 12/27/2022 | $343.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15048618985_1 | 12/30/2022 | $96.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15046405518_2 | 1/9/2023 | $14.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15046405518_1 | 1/9/2023 | $170.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15045343678 | 12/30/2022 | $86.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:15045343645 | 1/3/2023 | $145.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150449995 61_2 | 10/12/2022 | $60.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150449995 61_1 | 10/12/2022 | $483.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150447821 81 | 2/3/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150482275 14_2 | 12/27/2022 | $29.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150499164 38 | 12/29/2022 | $94.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150642824 92 | 1/26/2023 | $84.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150513101 65_1 | 12/28/2022 | $314.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150503160 23_2 | 12/29/2022 | $19.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150503160 23_1 | 12/29/2022 | $166.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150503160 15_2 | 12/29/2022 | $18.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150503160 15_1 | 12/29/2022 | $255.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150482280 66_2 | 1/3/2023 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150499164 46 | 12/29/2022 | $243.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150515235 85 | 1/17/2023 | $89.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150497850 31 | 1/17/2023 | $241.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150495145 48_2 | 12/30/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150495145 48_1 | 12/30/2022 | $82.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150486190 09_2 | 12/30/2022 | $229.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150486190 09_1 | 12/30/2022 | $2,420.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150486189 93_2 | 12/30/2022 | $83.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150486189 93_1 | 12/30/2022 | $721.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150499164 53 | 12/29/2022 | $198.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777755520 43_2 | 1/4/2023 | $32.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777755519 87_2 | 12/30/2022 | $284.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777795382 38_1 | 1/4/2023 | $165.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777795382 04_2 | 12/30/2022 | $26.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777795382 04_1 | 12/30/2022 | $310.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777795381 13_2 | 12/30/2022 | $13.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777795381 13_1 | 12/30/2022 | $183.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777795382 46 | 1/4/2023 | $133.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777787950 03_1 | 12/28/2022 | $102.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777795382 53 | 1/4/2023 | $191.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777755204 3_1 | 1/4/2023 | $301.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777755520 35_2 | 1/4/2023 | $29.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777755520 35_1 | 1/4/2023 | $247.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777755520 27_2 | 1/4/2023 | $14.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777755520 27_1 | 1/4/2023 | $159.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777755520 19_2 | 1/4/2023 | $34.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150602596 84_2 | 1/26/2023 | $12.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777787950 03_2 | 12/28/2022 | $13.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777808918 24_2 | 1/10/2023 | $15.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777817179 03_1 | 1/3/2023 | $224.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777817178 95_2 | 1/3/2023 | $26.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777817178 95_1 | 1/3/2023 | $304.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777812370 68 | 6/27/2022 | $987.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777808918 40_2 | 1/10/2023 | $28.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777808918 40_1 | 1/10/2023 | $192.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777795382 38_2 | 1/4/2023 | $12.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777808918 32_1 | 1/10/2023 | $168.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777755519 87_1 | 12/30/2022 | $2,457.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777808918 24_1 | 1/10/2023 | $204.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777808918 16_2 | 1/10/2023 | $26.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777808918 16_1 | 1/10/2023 | $276.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777803452 19_2 | 12/28/2022 | $3.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777803452 19_1 | 12/28/2022 | $88.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777798789 07_2 | 12/27/2022 | $8.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777798789 07_1 | 12/27/2022 | $72.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777808918 32_2 | 1/10/2023 | $19.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150900584 52_2 | 1/25/2023 | $10.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777755520 19_1 | 1/4/2023 | $408.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777489265 48_1 | 1/6/2023 | $291.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150900584 94_2 | 1/25/2023 | $8.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150900584 94_1 | 1/25/2023 | $77.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150900584 86_2 | 1/25/2023 | $6.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150900584 86_1 | 1/25/2023 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777513436 56_1 | 1/3/2023 | $208.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150900584 78_1 | 1/25/2023 | $88.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777513436 56_2 | 1/3/2023 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150900584 52_1 | 1/25/2023 | $71.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150900562 33_2 | 1/20/2023 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150900562 33_1 | 1/20/2023 | $314.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150900509 96_2 | 1/12/2023 | $49.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150900509 96_1 | 1/12/2023 | $333.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150658360 31 | 1/30/2023 | $118.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150447821 73 | 2/3/2023 | $178.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150900584 78_2 | 1/25/2023 | $3.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777714581 61 | 12/30/2022 | $1,185.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777755519 79_2 | 12/30/2022 | $27.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777755519 79_1 | 12/30/2022 | $226.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777742309 48_2 | 12/30/2022 | $25.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777742309 48_1 | 12/30/2022 | $306.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777714618 43_2 | 1/19/2023 | $66.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777714618 43_1 | 1/19/2023 | $490.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777489265 48_2 | 1/6/2023 | $26.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777714581 79_1 | 12/30/2022 | $505.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:150602596 92 | 1/26/2023 | $224.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777714581 20_2 | 12/30/2022 | $37.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777714581 20_1 | 12/30/2022 | $517.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777574704 61_2 | 12/29/2022 | $31.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777574704 61_1 | 12/29/2022 | $269.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777545026 39 | 1/5/2023 | $2,005.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:777513436 98_2 | 12/27/2022 | $8.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:77751343698_1 | 12/27/2022 | $105.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023 | $122,966.88 | 4/20/2023 | PROBILL:77771458179_2 | 12/30/2022 | $60.95 |

**Totals:**    **2 transfer(s),**    **$218,729.73**